1   be allowed.  We've done everything we can to cooperate

2   with the Forest Service, everything we can to (inaudible)

3   our religious beliefs.

4          And on to Exhibit G.  This is a picture of the

5   4th of July circle, where over 10,000 people stood

6   together to pray.

7          Do you have Exhibit G?

8          THE COURT:  I've got Exhibit H, which may be

9   it.

10         MR. SOWKA:  H (inaudible).  Okay.

11         THE COURT:  I'm going to write G on it.  Okay.

12         MR. SOWKA:  (Inaudible.)

13         THE COURT:  Got it.

14         MR. SOWKA:  This is a photograph of over

15   10,000 people praying on the 4th of July.

16         And Exhibit H is a photograph of several

17   hundred people -- you didn't get H?  There it is -- of

18   several hundred people praying on the 24th of June.

19         As I've stated, the purpose of this gathering

20   is to pray.  We have dinner circles, morning circles,

21   praying in small groups throughout the day.

22         My final two pieces of evidence that I

23   brought, going with Defense Exhibit I, is a photograph of

24   the permit that my camp was issued by the Forest Service

25   fire people to create and operate fire pits for warming

000082

1    and cooking for the family.

2         I find it curious that I was permitted to

3    operate a fire without a permit.  It says that it will

4    never be left unattended, but yet I was not allowed to be

5    there.

6         And you will note the date on this permit, as

7    signed by the Forest Service personnel, 6/29/06, two days

8    before I was ticketed for illegal gathering.

9         The final piece of evidence, marked Exhibit H

10   (sic), is a letter sent by Mr. Gary Atlins (phonetic) to

11   Mark Ray (phonetic) of the United States Department of

12   Agriculture begging him to go back and (inaudible).  It's

13   a very long, long, long letter, but Mr. Atlins is quite

14   worthy.  Even though he can't speak for us, he's not our

15   representative --

16        THE COURT:  Let me -- let me interrupt

17   briefly.  Does the government have any objection to any

18   of these exhibits?

19        MR. NASRULLAH:  Your Honor, I think I have an

20   objection to all of them.

21        THE COURT:  Okay.

22        MR. NASRULLAH:  I think they're all

23   irrelevant, and Exhibit G is hearsay.

24        THE COURT:  Okay.  Mr. Sowka, how are these

25   relevant to the charge on July 1st?

000083

1          MR. SOWKA:  On February 22nd of this year, the

2     Supreme Court affirmed 80, that the Religious Freedom

3     Restoration Act could be used as a personal defense

4     (inaudible), and to use that as a personal defense,

5     meaning to apply the Warner Taps (phonetic).

6          And by the Warner Taps, the defense must prove

7     that it is a religious belief that is held sincerely and

8     that the government has caused a substantial burden over

9     that religious belief.  I believe that Exhibits E through

10    H are necessary for the Warner Taps.

11         I believe that Exhibit I demonstrates that the

12    Forest Service, regardless of confusion, (inaudible)

13    permitted me to be on-site.

14         And as to Exhibit J being hearsay, it was

15    taken off of the internet, the same place where

16    welcomehome.org was taken.

17         THE COURT:  Okay.  The Court thinks there's

18    very limited probative value as to Exhibits E through J,

19    but I'm going to admit them all into evidence.

20         MR. SOWKA:  Thank you, Your Honor.

21         So I come out to the land and pray.  I already

22    said that.  And throughout that prayer, whether it's for

23    attending my life or attending my (inaudible) court

24    dates, I would have been forced to leave the land

25    (inaudible) and stay away and not (inaudible), in other

000084

1    words, not attending prayer to go to court.

2         I have been awakened by troops of ten to 12

3    armed officers storming through my camp.  I have seen

4    people abused and detained.  And though Mr. Lynn doesn't

5    think so, I believe that the tactics that were used were

6    very seriously intimidation tactics brought to scare

7    people away.

8         And those tactics have made it very nearly

9    impossible for me to maintain a state during which prayer

10   and mediation are possible.  It's an abuse state out

11   there.

12        And I believe that not only my personal

13   beliefs, but, by the law, that it is both inappropriate

14   and absolutely demonstrates that a burden has been placed

15   upon those people (inaudible).

16        THE COURT:  Okay.  Thank you.  Mr. Nasrullah,

17   questions for Mr. Sowka?

18        MR. NASRULLAH:  Yeah, I have a couple

19   questions.

20                   CROSS-EXAMINATION

21   BY MR. NASRULLAH:

22        Q    Mr. Sowka, am I pronouncing it correctly?

23        A    It's Sowka.

24        Q    Sowka.

25        A    (Inaudible.)

000085

1    Q    You're not denying that on July 1st, 2006 you

2  were in the Rainbow gathering in the Routt National

3  Forest in this state and district, correct?

4    A    I'm not denying that.

5    Q    And you're not denying that on that particular

6  date there was no special-use permit issued by the Forest

7  Service authorizing that gathering of Rainbow people?

8    A    I have no knowledge of (inaudible).

9    Q    You've never seen such a permit?

10    A    (Inaudible.)

11    Q    You're not aware of its existence?

12    A    No.  But in the past --

13    Q    Yes.

14    A    -- I've never seen a permit either.

15         MR. NASRULLAH:  Nothing further, Your Honor.

16         THE COURT:  Okay.  Thank you.  Anything else

17  you'd like to say -- state.  But it's limited to what

18  those questions were.

19              NARRATIVE (Continued)

20  BY MR. SOWKA

21         Upon arrival at the annual Family gathering, I

22  was not informed by permit.  I was not given any personal

23  warning about any illegal gathering until after I was

24  ticketed.

25         And, in the past, when there has been a

1   permit, the only difference I've seen is that the

2   tactics, the harassment tactics, results in the large

3   numbers of armored men storming through, were not used

4   when there was a permit.

5          However, at that time, I was never informed

6   that there was a permit.  I've never been informed one

7   way or the other whether there was a permit or not.

8          And I did arrive -- after there were over

9   74 people, I had no chance of going to Mr. Tim Lynn to

10  even get a permit.  (Inaudible).  It was already denied.

11  My only resource was to not permit.  My only resource.

12         THE COURT:  Okay.  Any other questions?  No.

13  Okay.  Thank you.  You can have a seat.  All right.

14  Closing argument.  We'll give each side five minutes.

15  Does the government wish to lead off or reserve its

16  statement?

17         MR. NASRULLAH:  We'll go ahead and lead off in

18  just a minute.  Give me a second.

19                 CLOSING ARGUMENT

20         MR. NASRULLAH:  Your Honor, the Court is

21  probably familiar with the law by now, and the law is

22  fairly clear.  36CFR261, Section 10K prohibits use or

23  occupancy of national forest lands or facilities without

24  a personal-use permit.

25         In this case there's been no testimony

1    whatsoever, either from Mr. Lynn, the other ranger or

2    from the defendant, that such a permit had been obtained.

3    There simply isn't any evidence of a permit.

4            Now, the Court has also heard from the

5    defendant and himself, the off- -- and the defendant

6    himself and the officer that he was part of the Rainbow

7    gathering.  He admits that he was there on July 1.

8            You heard testimony from Mr. Lynn that the

9    numbers in this gathering had swelled to over 10,000

10   people by that date and still there was no permit in

11   effect.

12           And as I recall, by the 4th of July, Mr. Lynn

13   said those numbers, in fact, were 15,000, but the

14   (inaudible) is the operative date, and it was 10,000 at

15   this point.

16           You've heard evidence from Mr. Lynn that this

17   is a group, and this group seemed actually fairly

18   sophisticated in the way they set things up.  They

19   have -- they have an internet website where they advise

20   their followers where to meet, where to gather.

21           They set up a fairly sophisticated system of

22   trails.  They spread out for an area of, I think Mr. Lynn

23   said, two square miles, as is depicted in Government

24   Exhibit 3.

25           There's different facilities.  There's

1   interlocking trails.  They're all there for the same

2   purpose.  And yet this year -- and this is the only year

3   that really matters, when it comes down to it, that

4   there's been absolutely no permit.

5        This is not a random convergence of a group of

6   people.  Clearly you've seen in Government Exhibits 1 and

7   2 this is an organized effort, and different people come

8   from different parts of the world to participate in this

9   group.

10       When these people arrived, they were told by

11  Forest Service folk -- Forest Service personnel -- they

12  were provided with fliers.  And clearly somebody who's

13  been attending the gathering for six years, he admits

14  that he didn't -- he's never seen the permit, doesn't

15  look like he made any attempt to determine whether or not

16  there was a permit in existence.

17       And he showed up, he was part of this

18  gathering, he was within the square footage that defined

19  this group, and, as a result, he got this ticket.

20       As the Court knows, Your Honor, there's --

21  there's been testimony that this is within the

22  jurisdiction of the Court.  It's within the Routt

23  National Forest system.  And there was no occupancy

24  permit obtained, which is required by 36CFR261.10k, as

25  well as 36CFR251 point (inaudible).

000089

1    I believe that the defendant asked the Court

2    to take judicial notice.  And anything more than

3    75 participants needs to be permitted.  It wasn't.  And

4    that's really the end of the inquiry.

5    The defendant was there.  He got the ticket.

6    He got the ticket based on lack of permit.  As a result,

7    he's guilty of the charge.

8    THE COURT:  Thank you, sir.  Mr. Sowka, your

9    closing statement.

10    MR. SOWKA:  With all due respect, Your Honor.

11    Were we at the end of the inquiry, I would have taken the

12    collateral forfeiture.

13    CLOSING ARGUMENT

14    MR. SOWKA:  As I stated on the witness stand,

15    in February of this year, this -- the Religious Freedom

16    Restoration Act of 1993 was affirmed by the supreme court

17    in a unanimous vote to be used in a personal defense in

18    an individual trial against a rule of general

19    applicability.

20    For this defense to be applicable, I'm sure

21    you know, Your Honor, there are two things that the

22    defense needs to prove.  The defense needs to show that

23    it was a sincere religious belief at stake, which the

24    testimony from Mr. Lynn, myself and others has -- and

25    with the photographs of all the people that go there to

000090

1    pray, I think it shows that there is sincere religious

2    belief at stake and, also, the religious belief that we

3    cannot be -- we cannot be represented by an individual or

4    a limited group of individuals.

5          The second thing -- the second thing that the

6    defense is responsible for proving is that the government

7    actually is a substantial burden on the person's ability

8    to act on that belief.

9          And I would say that putting up an

10   informational checkpoint that blocks traffic, targeting

11   our supply vehicles, harassing and surrounding people

12   with ten or more armed officers around single individuals

13   and the various other techniques that were used, as well

14   as the tickets themselves, are an action that places a

15   substantial burden on our ability to pray on public land,

16   which is a part of our very important beliefs.

17         It is the defense's belief that we have proved

18   these two portions.  And if they are established, the

19   government must prove too.  The government must prove

20   that they're acting in the furtherance of a compelling

21   state interest.

22         And I've heard the state interests that were

23   shown -- that were shown by the prosecution, and we

24   refuted those interests with defense testimony on high

25   cooperation with Forest Service in the past has allowed

000091

1    for resources not to be abused or wasted, for sites to be

2    cleaned up and left in pristine conditions.

3              But regardless of that, Your Honor, the

4    government must prove a second point, and that is that

5    they have pursued these interests in the manner least

6    restrictive to our religion.

7              Now, the prosecutor would have you to believe

8    this year is the only year that matters, but this has

9    been going on for 35 years, Your Honor.  And other than

10   three of those years, operating permits -- or operating

11   plans and cooperation between the Forest Service and the

12   Rainbow Family have pursued and reached the end of those

13   interests.

14             And they are far less restrictive than this,

15   in my view, illegal permit process.  I have nothing

16   further, Your Honor.

17             THE COURT:  Okay.  Thank you.  First of all,

18   as to Mr. Sowka's argument concerning the Religious

19   Freedom Restoration Act and I really think, also, the

20   First Amendment to the United States Constitution --

21   first of all, I commend you on your preparation and --

22   and your effort.

23             But the Court finds that the noncommercial

24   permit requirement of 36 Code of the Federal Regulation

25   261 and 251 is not restrictive in the exercise of rel- --

000092

1   religious freedom.  I think the permit requirement does

2   not substantially burden the exercise of your religious

3   beliefs.

4          The freedom -- the Religious Freedom

5   Restoration Act, which is 42 United States Code Section

6   2000, I do not see it being violated by 36CFR261 nor the

7   First Amendment.

8          The Forest Service has discretion as far as

9   issuing a permit.  The fire issue in Routt County and in

10  Routt National Forest, I think that discretion was

11  reasonably applied.  And I do not find that Sections 261

12  or 251 are being selectively enforced.

13         I find that there's a legitimate public

14  interest in mitigating the significant injury to the

15  forest land than having, at the date of this alleged

16  offense, 10,000 people present.

17         I think 36 Code of Federal Regulation 261 has

18  been reviewed in U.S. versus Johnson, which is 988 F.

19  Supp 920, a 1977 case; U.S. versus Massell (phonetic),

20  54 F. Supp 2d 903, a 1999 case; and, finally, U.S. versus

21  Meninger (phonetic), 351 F. 3d 892, a 1998 case.

22         Those are the findings of this court, plus,

23  additionally, I think both through the government's

24  witnesses and the defendant's testimony, the government

25  has established beyond a reason doubt the identity of

000093

1    Mr. Sowka being present in Routt National Forest, in the

2    district of Colorado, and a group, a noncommercial group

3    of 74 or more, also known as the gathering of the Rainbow

4    Family and that there was no special-use permit that was

5    required pursuant to 36 Code of Federal Regulation

6    261.10, sub K, on July 1, 2006.

7                    The level of organization -- additionally, I

8    find the level of organization of the Rain- -- Rainbow

9    Family gathering is not an element of this charge.

10                   That's the finding of the Court.  Mr. Sowka,

11   you have a right to file a notice of appeal ten days from

12   today's date.  That needs to be filed in Denver.

13                   MR. SOWKA:  Thank you, Your Honor.

14                   THE COURT:  Okay.  Any other matters

15   concerning this case from the government or from

16   Mr. Sowka?

17                   MR. NASRULLAH:  Do you guys have any?  Your

18   Honor --

19                   THE COURT:  Sentencing is the next matter.

20                   MR. NASRULLAH:  Yes.  Your Honor, can I have a

21   few minutes before sentencing?

22                   THE COURT:  Yes.

23                   MR. NASRULLAH:  Can I just confer with the

24   Forest Service officers?  (Inaudible.)  Okay.

25                   THE COURT:  Okay.

                                                    000094

1          MR. NASRULLAH:  Your Honor, the government is

2   ready to proceed.

3          THE COURT:  As to sentencing.

4          MR. SOWKA:  I did have one matter.  I was just

5   allowing the government to go first.

6          THE COURT:  Okay.  What?

7          MR. SOWKA:  Your Honor, I have here a list of

8   nine violations of the CFR26110 through 26112 that I

9   would personally be guilty of committing were I not to

10  return to clean up my camp site, as opposed to the one

11  violation if I were.  I would ask that the government

12  allow me to return and continue to tear down --

13         THE COURT:  Well, hold -- you've -- now, we've

14  got this out of order.

15         MR. SOWKA:  I'm sorry.

16         THE COURT:  Hang on a second.  That's okay.

17  You're doing fine.  Let's start with the government, and

18  let's see what they have to say as to sentencing; and

19  I'll give you every opportunity to make a statement as

20  well.

21         MR. NASRULLAH:  Your Honor, I do appreciate

22  the defendant's efforts here, I really do.  However, with

23  respect to the sentencing phase, I think there's three

24  different components of any sentence that the government

25  would ask for in this case.       000095

1        The first would be a year of probation

2   unsupervised, so that the Court doesn't have to get the

3   probation office involved.

4        The other would be a year of exclusion from

5   the national forest or until the Rainbow Family decides

6   before next year's gathering to come in and sign a

7   permit, at which the prohibition on the defendant being

8   in the national forest would be lifted.

9        As a subcomponent of that, the government

10   would ask that that would be in the event that the

11   Rainbow Family seeks a permit by January 1 of next year.

12        And lastly, Your Honor, this is -- this

13   defendant, despite his -- his, I believe, fairly sincere

14   belief in his position, I think there's going to be very

15   little deterrents based on the first two components of

16   the sentence.  I think you would find that would be

17   appropriate in this circumstance.

18        The maximum fine in this case would be --

19   being classified as a misdemeanor is $5,000.  The

20   government would respectfully suggest a fine of $500.

21        THE COURT:  Okay.  Thank you.  Mr. Sowka, what

22   would you like to say before sentence is imposed?

23        MR. SOWKA:  Two things, Your Honor.  First of

24   all, I would like to remind the Court that I -- rather

25   than hide in the forest, I approached a Forest Service

00096

1   officer and asked for a ticket, for my chance to come

2   here in court and demonstrate that this law is

3   inappropriate and illegal.  And I understand I failed on

4   that, but I would like the Court to please keep that in

5   mind during sentencing.

6            And, I'm sorry, there's three things,

7   actually.  The second, I came here as an individual, Your

8   Honor.  I -- if I am barred from the forest for a year, I

9   will not return for a year.  It doesn't matter what the

10  Rainbow Family does.  I think it's wholly inappropriate

11  to attach any part of my sentence to what the Rainbow

12  Family does.

13           And, third, going back to the fire permit I

14  showed you, I have an operating camp that has been -- had

15  latrines dug, fire pits built, and, you know, has some of

16  my gear there, things laying around.  And there was a

17  total of nine violations I would be committing if I not

18  return there.

19           I would ask that the Court suspend sentence

20  for a period of days so that I might return and clean up

21  that, and I will leave immediately after that is

22  finished.

23           THE COURT:  All right.  The Court is going to

24  impose a fine of $100, because that's what I've been

25  doing consistently, and I don't see any reason to

000097

1  increase the fine in your case.  There's a $25 Central

2  Violations Bureau processing fee and a $10 victim

3  compensation fee.  That's a total of $135.

4          Additionally, I'm going to place you on one

5  year's supervised -- unsupervised probation, with a

6  special condition of that probation, that you can't be in

7  any United States forest for a period of that year except

8  as follows.  You can be in the Routt National Forest up

9  until September 1, 2006 to participate in the cleanup of

10  the site.

11          Number two, this condition will be removed

12  upon either you or the Rainbow Family making a good-faith

13  effort to obtain a 261.10K permit for the gathering in

14  2007, and that effort needs to be made by January 1,

15  2007.

16          That's the order of the Court.  We're in

17  recess.  Mr. Mayo's (phonetic) cases are next, but we're

18  going to take about a ten-minute break.

19          (End time 00:06:06:24)

20

21

22

23

24

25

000098

REPORTER'S CERTIFICATE

        I, Kimberly Smith, Professional Shorthand

Reporter and Notary Public in and for the State of

Colorado, do hereby certify that I have listened to and

transcribed on CD labeled:  Sowka.  I certify that this

transcript is a true and correct transcription to the

best of my knowledge and ability.


Dated the 6th of November, 2006.


_____
Professional Shorthand Reporter
              and
        Notary Public


000099

WORD INDEX

**A**

abated 36:10 38:3
abating 37:12
ability 60:18 80:7,15
88:7
able 13:17 18:10,13
about 8:11 9:19,22
10:20 14:11,15 18:13
19:8 20:14 28:16
30:11,13,17,19 32:2
33:13 35:9 41:17
44:17 54:13 55:3
59:3 60:2,15,16
61:14,23 64:3 67:16
75:23 87:18
above 45:19
absent 63:16,17
absolutely 21:15 49:13
53:20 74:14 78:4
abuse 74:10
abused 74:4 81:1
accept 31:13 49:4
accepted 32:5
access 43:19
according 13:7,7
accurate 11:25 27:17
accurately 15:10
accused 61:21
ACLU 70:8
act 55:23 73:3 79:16
80:8 81:19 82:5
acting 80:20
action 80:14
activities 9:15 12:2
14:4,6,7
activity 16:13
actually 15:20 18:22
22:1 23:16 36:5
64:16 77:17 80:7
86:7
additional 33:6
additionally 82:23 83:7
87:4
addressed 43:25
administration 9:10
admission 16:25
admit 24:11 73:19
admits 77:7 78:13
admitted 3:2 17:8,16
23:22 26:17 27:7,20
27:23 28:5 58:11
adopted 69:9,16
adopting 69:5
advance 11:1
advertise 13:9
advise 77:19
advisement 19:18

advising 20:3
affected 10:3
affirmed 73:2 79:16
after 29:19 31:11,24
34:10 36:12 37:11
39:4 47:3,19 49:1
66:19 70:2 75:23
76:8 86:21
afternoon 46:17
afternoon's 61:25
again 18:20 19:11
20:12 26:16 28:8
37:7,19 40:14 41:23
42:8 69:14,16
against 58:2 79:18
agency 23:1
agree 25:15 60:9 63:5
Agriculture 72:12
ahead 33:11 62:17
76:17
aid 70:19,19,22
aircraft 36:24
alleged 50:19 52:21
59:8 60:10 82:15
allow 35:18,21 64:14
84:12
allowed 36:12 58:1
71:1 72:4 80:25
allowing 84:5
almost 18:23 38:24
along 14:9 26:18 42:9
already 31:4,11 34:11
73:21 76:10
Alternative 13:20
14:13 25:1
although 58:23
always 39:12 64:18,19
65:4
amend 6:20
amended 7:24 15:21
Amendment 81:20
82:7
amenities 43:22
America 1:2 4:4
among 28:11 31:15
65:16,17
amount 35:1
announced 17:19
annual 8:21 9:8,13,17
9:18,20 10:11,25
11:2 12:1,19,22,24
27:18 28:12 75:21
annually 43:7
another 13:25 18:25
23:1,1 33:6 40:16
46:25 50:19,21 51:5
51:12 52:16 59:1
62:2 68:15

answer 62:10 64:15
anybody 40:13
anyone 50:9
anything 17:5 49:8,12
60:10 62:3 75:16
79:2
apologize 27:2
apparently 14:7
appeal 83:11
appear 52:22
appearance 61:21
appeared 51:1
applicability 79:19
applicable 79:20
application 30:25 31:4
31:10,13,14,21,22
32:2,12,15,20,21,23
32:24 33:3,8,14,19
42:15
applications 30:24
31:24 32:5 34:12
applied 19:16 82:11
apply 33:5 73:5
appreciate 84:21
approach 23:2 25:23
50:12 51:4,6
approached 18:16
85:25
appropriate 51:7,9
85:17
approximate 18:18
approximately 10:19
16:7 18:12 46:16
59:13
area 14:1,3 15:5,11,14
18:19,22 20:14 31:6
31:7 32:3,6 34:6,7,9
34:14 36:5,7,22
37:24 39:16 42:4,12
42:20 45:18 46:2
77:22
areas 18:24 28:6 36:21
argument 2:16 76:14
76:19 79:13 81:18
armed 70:14,15 74:3
80:12
armored 76:3
around 18:15 28:9,20
33:25 34:18 36:4
37:18,22,25 49:24
69:14 80:12 86:16
arrival 75:21
arrive 17:18 45:3 60:23
76:8
arrived 17:21 34:10
78:10
arriving 45:7
AR-15 37:4,4

asked 55:24 79:1 86:1
asking 64:13 69:1,2
assault 37:1 38:4 70:21
70:25
assembly 68:21
assigned 8:20
assist 9:8,12 45:9 63:22
assisted 66:1
associated 22:11
assume 6:16 60:3
assuming 27:3 61:25
Atlins 3:17 72:10,13
Atomahele 42:9
attach 86:11
attached 29:6
attempt 78:15
attempted 12:21 58:4
attend 42:10
attendance 63:12,13
attended 22:15,18
40:19
attendees 33:17 49:23
49:25 50:2
attending 19:7 34:2
63:2 68:3 73:23,23
74:1 78:13
authorize 36:16,24
37:1,6,13,15,17,21
authorized 37:23 38:2
69:18
authorizing 75:7
avoid 6:20 34:14 62:24
avoiding 34:5
awakened 74:2
aware 14:5 43:11,17
51:17 65:21 75:11
away 73:25 74:7

**B**

B 3:1,9 5:15,17 6:1
26:5,12,12 27:3,7
69:17
back 6:12 22:1 24:24
28:9 31:9 33:1 36:15
49:16 51:3 52:20
54:6 66:19 69:15
70:2 72:12 86:13
bark 31:6
barred 86:8
barter 14:10,10
based 18:5 40:17 43:2
43:14 48:15 53:9
55:21 79:6 85:15
basically 16:11
basis 15:24 68:6
bear 35:23
bearing 52:25
beat 70:20

became 22:6 42:5
becomes 16:13
beetle 31:7
before 4:12 5:5 6:19
22:22,24 29:8,16
37:16,20,25 47:19
49:17 57:25 62:10,10
70:17 72:8 83:21
85:6,22
began 17:21
begging 72:12
being 22:2 31:7 36:13
51:21 55:24 58:12,13
60:2,14,16 73:14
82:6,12 83:1 85:7,19
belief 25:21 30:7,10,11
30:17 40:22 58:12
73:7,9 79:23 80:2,2,8
80:17 85:14
beliefs 68:12,13,18
71:3 74:13 80:16
82:3
believe 8:1,3 14:8
28:13,18 31:19 32:1
33:4 40:18 43:8,23
46:7,24 49:18 52:8
52:10 59:13 60:3
62:4 63:9 64:6 68:20
69:8 73:9,11 74:5,12
79:1 81:7 85:13
belt 51:19
bench 23:3 25:24
best 65:12 88:7
between 12:17 16:15
29:22 30:3 35:17
63:23 64:2 81:11
beyond 82:25
Big 45:17
bit 49:17 68:7
blanket 39:3,8,22
blatantly 60:16
block 35:14
blocked 35:11
blocks 80:10
blond 47:8
blows 15:5
both 74:13 82:23
bottom 11:24 18:23
bound 25:16 29:12
boundaries 16:1,9,11
break 69:25 87:18
brief 4:15,17 54:3 56:5
briefly 10:9 72:17
bring 26:18 38:22 39:1
58:24 67:6
bringing 56:25
brought 23:11 68:11
71:23 74:6

built 86:15
burden 55:24 58:15
   73:8 74:14 80:7,15
   · 82:2
Bureau 87:2
burial 42:4
butt 66:20
buy 70:19

**C**

C 3:10 5:15,17 6:1 26:5
   26:9 27:9,20,22,23
   68:14,14,15
Cafe 25:13 68:9,9,10
California 10:14 41:24
   41:25 42:7
call 4:3 8:8 36:11 53:19
   53:20,21 54:9 61:11
called 11:1 33:4 35:15
   56:13
calls 44:14
CALM 13:19
came 11:25 13:1 29:24
   30:11,17 32:1 33:13
   47:3 86:7
camp 14:25 16:19
   19:12,21 25:2,8,9
   39:4 71:24 74:3
   84:10 86:14
camps 15:15,22 16:6
   16:12,15 18:21 25:1
   25:3,15 68:8,8
canine 37:17,19,23
   38:5
canines 37:21
capable 5:8
capacity 12:11
captain 8:19
car 37:18,22,25 40:9,10
careful 62:23
carry 15:14 37:1
carrying 38:4
cars 70:6
case 2:3,9 4:3 26:18
   62:2,2,3,5 65:7,11
   70:2 76:25 82:19,20
   82:21 83:15 84:25
   85:18 87:1
cases 6:15 87:17
cause 37:16,20,25 40:4
   42:22 69:12 70:7
caused 73:8
caution 61:23
CD 1:1 88:5
Cedar 22:10
center 13:19 14:12
   25:1 44:2
Central 87:1

ceremonial 42:4
certain 35:1 40:3 58:15
CERTIFICATE 88:1
certify 88:4,5
CFR 26:14
CFR261.10K 52:1
CFR26110 84:8
chain 64:17 65:3
chance 32:12,14 76:9
   86:1
change 39:20 69:13
changed 39:5 69:11
changing 39:12
charge 60:11 72:25
   79:7 83:9
check 26:10
checkpoint 3:12 19:9
   19:13 34:16 35:10,11
   35:16,19 36:3,9
   37:12 80:10
checkpoints 32:22
   33:16 37:13 38:2
   70:6
chest 37:2,3
choose 5:17 34:19
chose 42:10
Christian 25:8,9
Christine 2:10 54:9,18
cigarette 66:20
circle 3:14 14:9 28:14
   68:6 71:5
circles 28:25 29:13,25
   71:20,20
circumstance 85:17
citation 58:20
cited 46:25
city 70:7
classified 85:19
clean 43:18 84:10
   86:20
cleaned 81:2
cleanup 66:10,12,13,19
   87:9
clear 20:14 53:8 76:22
clearly 61:25 78:6,12
climate 68:18,19
close 15:8 51:6 70:24
closing 2:16 4:13 76:14
   76:19 79:9,13
Code 81:24 82:5,17
   83:5
collateral 79:12
collection 64:17,24
   65:2
Colorado 13:14 20:18
   20:23 45:3,8,12 83:2
   88:4
Colt 37:4

come 7:13 9:11 34:15
   34:23 45:5 73:21
   78:7 85:6 86:1
comes 9:8 78:3
comfortable 9:3
coming 12:13
commander 8:21 10:11
   12:11 21:22 34:25
commander's 31:1
   33:8
commend 81:21
committing 84:9 86:17
communicate 13:24
communicated 11:12
   11:16,17 31:17
communication 13:23
communications 9:11
   12:16
communities 10:3
community 10:5
compelling 80:20
compensation 87:3
components 84:24
   85:15
composed·31:7
compost 9:25
concern 15:23 31:9
   32:4 39:10,13 42:5
   42:21,22
concerned 39:18 64:2·
concerning 54:7 81:18
   83:15
concerns 9:23,25 10:2
   31:6 32:3 41:17,21
   41:22 43:25
condition 87:6,11
conditions 64:19 65:4
   81:2
conducted 69:22
confer 42:3 83:23
conflict 68:20
confusion 73:12
consec 37:13
consistently 86:25
consists 8:24
Constitution 81:20
constitutional 62:1
contact 12:21 21:4
   45:15,19 46:9 47:19
   48:10,16,19 49:17
   51:4,15 52:20 54:23
   55:5,10 56:21 57:2,5
   59:5
contacted 49:18 56:18
contacts 12:25 59:4
contempt 68:22
contest 63:7
continue 9:14 20:2,5

34:16,19 35:22 36:2
   36:5 84:12
continued 2:15 20:7
   75:19
continuing 34:20
continuously 45:12
contraband 51:23
   59:23 60:2
control 34:1,3,12
convergence 78:5
convince 12:23 28:18
convinced 56:4
cooking 72:1
cooperate 71:1
cooperated 68:25
cooperation 63:23
   80:25 81:11
cooperations 66:1
copy 23:6 25:25 26:9
   31:19 46:11
corduroy 47:8
corner 15:4
correct 5:20 20:16 21:5
   30:22 34:5 39:4,6
   41:19 49:3 75:3 88:6
corrected 52:13,17
correctly 74:22
Council 11:1,2,6,7,14
counsel 62:10,10
County 82:9
couple 33:12 41:9
   46:23 74:18
courtroom 7:14
courts 69:10,12
Court's 7:23
create 71:25
creed 40:17
Creek 22:10
Croakstead 2:7 44:14
   44:22
Cross-Examination 2:5
   2:8,14 21:16 49:14
   74:20
crowd 40:12,13
Crune 47:17 48:14
curious 72:2
current 30:20

**D**

D 2:1 3:11 26:5 27:9,20
   27:22,23 68:14,15
daily 15:20 68:6
damage 31:7 63:20
danger 42:22
dark-colored 47:8
date 15:3 18:18 20:5
   24:4 52:8 59:4 72:6
   75:6 77:10,14 82:15

83:12
Dated 88:9
dates 29:5 73:24
day 18:14 28:14,17
   47:21 49:16 71:21
days 29:21 48:19 64:2
   72:7 83:11 86:20
dead 31:8 42:21
deal 64:6,7,10 65:18,20
decides 85:5
decision 10:23 11:12
   11:16 35:5
deem 24:9
defendant 21:5 32:11
   32:13,18 45:15 46:19
   47:6,12,15,21 48:9
   48:12 59:9 60:24
   61:24 77:2,5,5 79:1,5
   85:7,13
defendant's 2:9 3:6
   52:21 82:24 84:22
defense 4:13,18 6:17
   8:4 17:4 23:6,22
   27:19 55:21,23 60:13
   61:10 67:6 69:8
   71:23 73:3,4,6 79:17
   79:20,22,22 80:6,24
defense's 80:17
define 16:8
defined 78:18
demonstrate 86:2
demonstrated 25:19
demonstrates 73:11
   74:14
denial 31:19 33:18
   41:18
denied 31:1,2,11,14
   42:15 76:10
Denver 83:12
deny 31:12
denying 75:1,4,5
Department 72:11
depict 15:11 25:20
depicted 15:17 16:4
   18:21 19:3 77:23
depiction 11:25 15:18
   27:17
deployed 37:5,10,21
describe 8:23 10:9
   13:15 15:25 16:16
   41:21 45:14 46:21
described 19:22 48:4
despite 85:13
detained 38:18,21 57:5
   57:6,7 59:11 74:4
detainment 57:15,18
determination 39:24
   40:1

determine 37:25 78:15
determined 16:11
determines 70:1
determining 35:2 41:1
deterrents 85:15
difference 76:1
different 77:25 78:7,8
84:24
differentiate 35:17
difficult 65:9
dinner 71:20
Direct 2:4,7,11,12 8:15
45:1 54:21 62:21
directions 12:5
disaster 65:8
disciplines 9:10
discretion 82:8,10
discuss 11:2 55:9
discussions 46:22
dismissed 6:15
distance 51:7,9
district 9:13,14 14:25
20:22 22:10 31:1
33:7 43:23 75:3 83:2
docket 61:25
document 3:7 14:21
23:13,16,18
documents 12:12 64:25
doing 17:22 29:14
34:20 35:24 40:23
84:17 86:25
donated 56:15
done 15:24 25:18 71:1
doubt 82:25
down 11:3 16:21 18:23
51:8 78:3 84:12
driving 56:8
drove 33:21
due 41:3 79:10
dug 86:15
during 6:3 28:19 32:7
36:10 42:2 43:12
51:4 52:3 56:21 57:2
57:5,14,18 58:2
59:14,22 65:6 74:9
86:5

**E**

E 2:1 3:1,12 42:13 70:3
70:3,5 73:9,18
each 7:9 10:11 16:4
37:3 76:14
earlier 24:25 38:22
48:16 58:11,25
early 13:11 28:22
earthly 17:10
ecocrime 61:22
effect 77:11

effort 78:7 81:22 87:13
87:14
efforts 19:6 84:22
eight 4:25 5:2
either 5:10 7:23 11:17
52:14 75:14 77:1
87:12
element 83:9
employees 9:14
encompassed 18:22
encompassing 18:24
end 10:25 12:15,19
79:4,11 81:12 87:19
Endangered 42:14
enforced 82:12
enforcement 22:5,6
34:25 35:3 54:24
55:3,10 58:16 63:23
63:24
enforcing 35:6
enough 30:19 51:3 59:3
enter 14:1
entered 70:6
entire 17:7,10 24:19
entry 38:6
equipment 37:8
error 8:2,4
errors 6:16,20
especially 58:14
essentially 15:11 16:8
19:3 20:2 24:5
establish 14:14
established 12:25 58:7
80:18 82:25
estimate 18:10,14
49:25 50:1,5,6
estimated 18:11,15
ethics 40:19
evacuation 65:7,10
66:8
even 72:14 76:10
event 40:7 85:10
events 11:25
every 37:18,22 69:1
84:19
everybody 39:4 56:15
everyone 39:16 40:9
everything 49:3 71:1,2
evidence 17:5,8,16 24:7
24:19 26:18,22 27:8
27:20,24 28:5 58:11
58:18 71:22 72:9
73:19 77:3,16
exactly 30:12
Examination 2:4,5,7,8
2:11,12 8:15 41:10
45:1 53:6 54:21
62:21

examine 12:12
examined 6:19
example 35:23
exceed 18:3
except 22:18 87:7
excess 31:5
exclusion 85:4
Excuse 61:5
exercise 81:25 82:2
EXHBITS 3:2
exhibit 11:21 12:3,3,4
13:8 14:20 15:6,10
17:9,11,13 18:20
19:2 23:6,22 24:11
24:19 26:12,12 27:3
27:7,9,20 48:5 69:17
70:5,11 71:4,7,8,16
71:23 72:9,23 73:11
73:14 77:24
exhibits 3:6 4:18 6:1
17:1,3,15 25:23
27:10,23 28:5 67:6
68:14,15 69:8 70:3,3
70:17 72:18 73:9,18
78:6
exist 16:17 65:23
existence 13:4 75:11
78:16
existing 16:18 32:4
experience 10:6 22:21
24:24 27:13 28:9,25
29:18 62:25 64:9
66:17
explained 48:12,20

**F**

F 3:13 70:11 82:18,20
82:21
face 70:23
facilities 14:11 54:2
76:23 77:25
facility 14:12
fact 77:13
factual 17:5
failed 86:3
fair 35:13
fairly 76:22 77:17,21
85:13
falls 55:23
familiar 12:8 14:20
25:2 76:21
families 56:14,25
family 9:20 10:23
12:17 22:2,5,12
24:25 30:6,8 31:18
33:17 41:12,22,24
42:2,8,16 43:7,18
45:10 56:19 58:10

62:25 63:24 65:17
68:3,13 70:18 72:1
75:21 81:12 83:4,9
85:5,11 86:10,12
87:12
far 9:10 11:11 14:6
17:7 32:23 33:20
40:24 66:16 81:14
82:8
February 73:1 79:15
federal 3:8,9 4:11
23:18,20 26:16,22
81:24 82:17 83:5
fee 87:2,3
feed 56:15
feel 39:15,17,19 40:3
43:21
FEMALE 5:13,21
few 63:18 83:21
file 83:11
filed 61:21 83:12
filing 4:19
final 11:10 67:2 71:22
72:9
finally 82:20
find 16:11 36:5 66:4,6
66:20 69:2 72:2
82:11,13 83:8 85:16
finding 83:10
findings 82:22
finds 81:23
fine 6:6 84:17 85:18,20
86:24 87:1
finished 38:24 86:22
fire 42:22 65:8,19
71:25,25 72:3 82:9
86:13,15
fires 32:4 65:19
first 4:11 7:11,12,15,16
10:12 11:15 19:13
22:25 23:16 24:14,14
26:14,15 29:23,24
35:9 36:9 37:11 39:3
45:16 47:4 54:8 55:9
59:4 67:5 70:19,19
70:22 81:17,20,21
82:7 84:5 85:1,15,23
five 23:16 42:9,11,13
43:11 70:14 76:14
fliers 19:17,19,24 20:1
20:3 78:12
focused 65:13
folk 78:11
followers 77:20
follows 87:8
food 36:12 56:18,25
foot 16:17 17:22,23
34:20

footage 78:18
forced 57:21,24 73:24
forces 69:25
forest 3:8 8:20 9:8,12
10:15,16 11:8 12:17
12:20 13:13,25 16:21
17:19 19:4,6 20:16
20:17,19 21:20 22:7
22:8,21 23:18 30:21
31:12 32:21 35:20
39:5,11 40:20,24
42:3,10,18 43:14
45:6,16,17 46:4,4
47:24 48:2 50:10
54:25 60:24 63:16
64:18,25 65:3,17,19
66:2 68:25 69:4,24
70:9,11,14 71:2,24
72:7 73:12 75:3,6
76:23 78:11,11,23
80:25 81:11 82:8,10
82:15 83:1,24 85:5,8
85:25,25 86:8 87:7,8
forfeiture 79:12
form 28:14
forward 13:1 18:6
found 51:23 59:23 60:2
founded 30:10
four 23:11 28:22 43:11
55:7,7
freedom 55:22,22 73:2
79:15 81:19 82:1,4,4
Freud 46:5
frightened 17:4
from 3:4 11:25 12:4
16:13 18:5,6 21:19
35:11 36:11 38:23
39:2 40:15,23 45:5
51:18,19 57:19 58:23
64:18,25 65:3 77:1,2
77:4,8,16 78:8 79:24
83:11,15,15 85:4
86:8
front 47:9
fugitive 69:2
fugitives 66:4
further 21:8 27:21
37:13 42:24 49:10,12
53:2,13 58:23 66:21
75:15 81:16
furtherance 80:20
F4067046 1:3 4:3 ·

**G**

G 3:14 71:4,7,11
Gallatin 45:6
game 35:25 36:2
Gary 3:17 72:10

Page 4

gather 28:20 77:20
gathering 8:22 9:9,13
  9:17,18,20 10:4,7,11
  10:18,24 11:1,3,10
  11:11 12:1,2,15,20
  12:22,24 13:4,6,12
  13:15 14:1,3 15:11
  15:21 16:1,9 18:3,3
  19:8,15 20:15 27:16
  27:18 28:12 29:9
  30:14,20,22 33:18,22
  34:8,21 35:20,22
  36:7 41:19 42:11
  43:12,13,13,14 45:10
  48:4,7,21 49:24,25
  50:2 52:4 69:3 71:19
  72:8 75:2,7,21,23
  77:7,9 78:13,18 83:3
  83:9 85:6 87:13
gatherings 10:12 11:6
  22:15,17,18 28:10
  29:1 41:13 63:2,6,8
  63:12,13,20 64:9
  65:6,25
gear 86:16
general 4:11 79:18
gentleman 47:7,20
gentlemen 7:5
gesture 52:22
gets 39:24
getting 69:15
give 8:11 21:13 35:23
  44:17 54:13 61:14
  67:8,9,16 76:14,18
  84:19
given 32:21 33:24
  34:11,12,17 36:4
  75:22
giving 68:20,21
glad 48:12
go 6:16 11:7 28:13 31:9
  33:1,11 34:15 39:15
  44:5 62:17 70:17
  72:12 74:1 76:17
  79:25 84:5
goes 58:19
going 10:24 11:3,20
  18:24 22:3 24:10,11
  34:24 35:9,11 38:22
  39:1,3 44:2,4 49:6
  55:9 64:14 71:11,23
  73:19 76:9 81:9
  85:14 86:13,23 87:4
  87:18
good 6:24 49:6,7 67:12
good-faith 87:12
government 6:24 8:7
  11:21 12:3,4 13:8

14:20 16:25 18:20
  19:2 26:1 27:4 44:13
  58:15 67:8 72:17
  73:8 76:15 77:23
  78:6 80:6,19,19 81:4
  82:24 83:15 84:1,5
  84:11,17,24 85:9,20
government's 2:3 3:2
  23:25 44:11 82:23
GPS 15:14
GPS'd 15:16
grading 64:4
gross 63:19
ground 37:18,22
grounds 42:5
group 18:7,19 22:12
  50:4,12,16 51:4
  68:21 69:19 77:17,17
  78:5,9,19 80:4 83:2,2
groups 29:10,12 68:10
  71:21
grow 15:21
growing 18:16
grown 18:7,8
guidelines 39:25 40:3,6
guilty 79:7 84:9
guys 26:9 83:17

_____

H

H 3:1,15 70:3,4 71:8,10
  71:16,17 72:9 73:10
hair 47:8
hand 8:10 11:20 13:22
  23:5 26:9 44:16
  46:11 54:11 61:12
  67:7,14
handed 19:17,24 20:1
handing 20:3 23:6
hands 28:14 30:1 70:15
handwrite 5:25
hang 5:6 84:16
happen 29:19,21
happened 22:9 34:15
  58:4 70:7,8
happens 28:11
happy 26:3
harassing 80:11
harassment 55:25
  58:14,14 76:2
hate 6:3 21:18
Hats 56:14
having 11:6 55:19
  58:13 82:15
heading 16:7
health 10:2
heard 24:25 25:5,8,12
  30:6 77:4,8,16 80:22
hearsay 72:23 73:14

held 11:3,14 28:17 73:7
help 9:8
helped 41:1
helping 66:4,6
her 52:22
hide 85:25
high 25:12 42:20,22
  69:6,10,11 80:24
highest 18:9
highlighted 24:14 28:2
  28:6
him 48:10,10,13,15,18
  48:21,22 50:25 72:12
himself 77:5,6
historical 63:9
hold 6:3,7 11:1 51:19
  59:19 68:18 84:13
home 3:10,11 12:5
  27:11
Honor 4:10,18,25 5:2
  5:19 6:9,14,22 7:1,13
  8:1,4 9:2,5 17:14,17
  20:8 21:1,8,15 23:24
  24:12,23 25:23 26:5
  27:1,6,22 28:1,7 32:8
  38:14,25 41:5,9
  44:13 45:20,24 46:14
  47:10 49:10,13 52:19
  53:3,13,16,23,25
  55:18,21 56:6 58:6
  58:10,22 60:7,22
  61:4,7,20 64:12
  66:22 67:6 72:19
  73:20 75:15 76:20
  78:20 79:10,21 81:3
  81:9,16 83:13,18,20
  84:1,7,21 85:12,23
  86:8
hopefully 40:25
host 9:8,12,13,14
hours 28:22 46:17 57:8
Houston 22:10
How's 7:18 67:11
huh 23:11
humor 26:4
hundred 71:17,18
hunting 35:24,24

_____

I

idea 17:10
identical 27:4
identification 47:11
identify 11:22 23:12
  26:11 27:10 47:5
  70:4
identity 82:25
illegal 19:15 30:22
  33:22 34:8,21 35:20

35:21,25 36:2,7 40:7
  72:8 75:23 81:15
  86:3
imagine 65:18
immediately 86:21
impact 9:12,22,23
important 6:16 28:2
  61:22 80:16
impose 86:24
imposed 85:22
impossible 74:9
inappropriate 74:13
  86:3,10
inaudible 5:11,23,24
  6:2 7:14,15 8:6,22
  11:19 12:2 20:11
  21:2 23:7,10,14 24:2
  24:9 27:2 28:23 30:5
  36:14 38:15 44:12,19
  44:22 45:4,18,19,19
  46:2,10,23 48:24
  54:15,19 55:6,8,15
  56:11,16 57:13,17
  58:3 59:24 60:4
  61:19 62:5,12,15,18
  63:10,17,18 64:20
  65:21 66:9,13 67:12
  67:22 68:4,7,8,19
  69:8,15,21,24 70:1
  70:15,24 71:2,10,12
  72:12 73:4,12,23,25
  73:25 74:15,25 75:8
  75:10 76:10 77:14
  78:25 83:24
incident 8:20,21,23 9:7
  10:10 12:11 21:20
  34:25 45:9 59:25
  60:10
including 57:11 69:23
incorrect 60:16 63:8
increase 15:22 87:1
indicate 19:3
indicates 16:19
individual 17:6 31:20
  37:9 40:14 46:25
  51:5 69:19 79:18
  80:3 86:7
individuals 13:10 19:7
  19:14 22:9 33:12
  34:1,2,10 36:18 38:4
  40:2 47:15 69:20
  80:4,12
inform 19:7,14
information 3:4 9:11
  19:9,13 34:21 35:15
  36:9 37:12 55:22
  60:15,17
informational 3:12

32:22 33:2,16 35:10
  70:5 80:10
informed 4:19 33:21
  34:16 75:22 76:5,6
infrastructure 38:9
  58:13
initial 3:2 37:11 60:4
injury 82:14
inquire 33:13
inquiry 79:4,11
inserting 17:5
instruct 33:5
instructed 32:24 33:2
  36:19 57:25
intent 68:11
interaction 25:5,12
  59:14
interest 80:21 82:14
interests 80:22,24 81:5
  81:13
interfering 51:12,13
interlocking 78:1
internet 17:6 73:15
  77:19
interrupt 9:6 24:17
  72:16
intersection 19:10
  55:14
interviews 69:22
intimidation 35:5,7
  36:16 38:2 74:6
introduce 25:23
involved 10:13 22:2,4
  63:1 85:3
involving 66:12,16
in-court 47:11
irrelevant 72:23
irrigation 10:1 13:20
issue 24:4 36:1 40:4
  82:9
issued 33:23 35:25 37:3
  37:8 71:24 75:6
issues 30:20 43:15
  64:11
issuing 82:9
items 14:10 28:2,3

_____

J

J 3:17 72:23 73:14,18
Jan 2:7 44:22
January 85:11 87:14
Jason 46:5
Jerusalem 25:10 68:10
Jesus 25:5 68:8
Jody 46:5
Johnson 82:18
join 28:14
joining 30:1

judge 5:20,22
judicial 24:8 26:24
79:2
July 3:14 13:9,10 15:5
18:11,13,15,17 19:21
20:7 28:12 29:8,16
29:19,22 30:3,4
49:16 53:10 55:12
58:21 59:16 60:11
68:5 71:5,15 72:25
75:1 77:7,12 83:6
June 11:15 11:17 17:21
17:22,25 18:4 71:18
jurisdiction 78:22
just 4:21 5:12,14,21
12:10 15:5 19:22
20:8,13 24:2 26:18
26:21 36:20 38:22
39:1 41:9 43:1,2
45:18 47:5 52:17
53:8 63:18 65:19,23
68:5 76:18 83:23
84:4

K

K 83:6
keep 38:12 67:9 86:4
keepers 14:15,17
Kiddie 13:18
Kimberly 88:2
kind 9:22 35:2 64:6
65:9 66:12
kitchen 15:15 25:6,10
68:9
kitchens 9:24 13:18
14:25 15:7,22 16:12
16:15
knife 51:18,19 59:20
know 7:25 12:7 19:24
21:2,2 25:17 26:17
28:16,16,21 29:14
30:10,13,13,17 31:23
32:18,19 33:12,15
34:3 35:7 43:6,6 44:5
51:13 68:7 79:21
86:15
knowledge 38:18,20
41:13 51:24,25 75:8
88:7
known 43:15 83:3
knows 78:20

L

labeled 88:5
lack 79:6
land 31:11 47:24 50:10
68:16 73:21,24 80:15
82:15

landed 42:3,4,11,20
lands 30:14 76:23
large 28:14 29:11 31:6
43:18 76:2
larger 36:22
last 11:14 12:15,19,22
21:19 25:7,11,11
39:2 42:8 43:12 44:1
60:12
lastly 85:12
lasts 28:21
later 21:13
latrines 86:15
law 22:5,6 52:1,5 54:23
55:3,10 63:23,23
74:13 76:21,21 86:2
lawyer 6:24 62:14,15
62:16
laying 86:16
lead 76:15,17
lean 58:2
least 81:5
leave 34:9,14 68:16
73:24 86:21
leaving 34:6
led 44:3
leeway 35:2 40:8,12
left 72:4 81:2
legal 40:8
legislature 69:16
legitimate 82:13
less 81:14
lessen 9:12
let 12:6 22:1 24:16,16
26:20 33:1,1 35:21
51:13 56:3 72:16,16
lets 41:18,18
letter 3:17 31:20 72:10
72:13
letters 64:17 65:3
let's 5:6 25:25 30:20
31:9 38:12 84:17,18
level 83:7,8
life 63:20 73:23
lifted 85:8
Light 9:21 41:23,24
42:3,17 63:1
like 4:3 5:4 6:18 7:2,4,5
7:6,9,10 11:6 23:5,21
25:1 26:13,19 27:11
28:1,3 29:10,23 34:5
36:21 49:6 53:19
54:9 58:23 60:13
61:10 63:4 65:19
66:4,15 67:3,23
75:17 78:15 85:22,24
86:4
limb 63:20

limit 69:5
limited 73:18 75:17
80:4
list 84:7
listed 61:25
listened 88:4
little 49:17 68:7 85:15
living 8:18 9:21 13:20
14:13 25:2 41:23,24
42:2,17 63:1
located 15:6 16:6 18:21
48:1
location 10:24 15:16
17:19 19:22 33:6,6
33:24 42:15,18 55:17
56:7
locations 11:8 15:16,23
41:25 42:1,9,11,17
long 7:13 20:5 21:19,21
22:4 28:21 36:6 57:7
57:23 63:1 72:12,13
72:13
look 7:5,9 11:8,23 13:8
15:3 16:3 19:11
29:11 49:6 78:15
looked 12:11
looking 18:20
looks 26:13 27:11 49:6
loss 63:20
lot 31:7
Lynn 2:4 8:8,9,14,19
21:19 23:13 24:13,25
26:11 28:10,24 38:11
44:10 63:5 68:17
74:4 76:9 77:1,8,12
77:16,22 79:24

M

mace 70:23
made 10:23 56:1 70:10
74:8 78:15 87:14
Magic 56:14
main 16:21 29:11,12,13
44:2,6 56:13
mainly 63:18
maintain 74:9
maintenance 66:14
make 5:4 21:12 25:25
39:24 48:9,25 49:2
52:21,22 56:3 84:19
making 43:14 45:19
87:12
male 6:21 7:6,16,19
20:11 21:1 26:10
38:15 44:12 49:8
50:23 53:25 54:4
61:20 62:17
man 48:16 70:12

management 8:21,24
9:7 21:20 35:1 45:10
manner 81:5
manual 3:3 11:23
many 4:24 5:1 10:17
15:7 19:24 22:14,14
49:21,23 50:3,15
55:4 57:9,11,14
59:11 64:7,7,7 69:22
map 3:5 12:6 14:24
15:4,8,17,19 16:3,19
18:22,23 19:11 29:11
55:17 56:7
maps 15:20
marijuana 47:1 51:1
52:9,11
mark 5:12 22:7 72:11
marked 11:21 14:19
23:6 26:12 72:9
Massell 82:19
matter 4:6,14 5:5 6:18
83:19 84:4 86:9
matters 78:3 81:8
83:14
maximum 85:18
may 11:15 15:23 20:8
23:2,15 24:5 25:23
32:8 46:14 52:17
71:8
maybe 22:12
Mayo's 87:17
Meadow 29:12,13 44:2
44:6
meadows 43:18
mean 65:23
meaning 73:5
mediation 61:2 74:10
medical 14:11,12 38:9
65:20,20 66:8
Medicine 13:20 14:13
25:2
meet 77:20
meeting 68:23
meets 40:3
members 12:21 33:17
56:18 65:17
membership 11:13
memory 65:13
men 76:3
Meninger 82:21
mentioned 49:18 59:8
mentioning 38:19
met 65:5 66:11
might 55:16 86:20
mile 16:5,7 18:25
miles 16:6 18:24 19:1
77:23
mind 86:5

mini 3:3 11:23
minute 4:21 61:5 76:18
minutes 57:24 76:14
83:21
misdemeanor 85:19
missing 26:8
Missouri 22:8
mitigating 82:14
Modoc 10:14
Mohana 68:9
moment 32:9 52:19
money 56:14
monitored 14:2
Montana 45:6
more 5:8 8:25 39:19
41:6 44:7 50:7 53:17
61:3 70:17 79:2
80:12 83:3
morning 28:13,23
71:20
most 9:3 16:17
most-current 24:3
motion 4:10 5:4 6:13
6:18 8:6
move 6:19 16:25 23:21
27:20 30:20 34:24
43:14 69:1
much 61:8
multi-year 42:13
must 6:4 73:6 80:19,19
81:4
mutual 63:25
myself 12:20 45:16
67:3 69:22,23 79:24
M.A.S.H 14:14

N

N 2:1
name 8:19 31:23 44:21
54:17,18 61:18 67:20
67:21
names 25:19,20
naming 25:1
Narrative 2:14,15 68:1
75:19
narrow 11:3
Nasrullah 2:4,5,7,8,14
2:16 7:1,3,8 8:1,7,16
8:25 9:2,5,16 16:24
17:17,18 20:8,13
21:3,8 23:8,23,24
24:2 26:6,16,23 27:1
27:6,21 41:9,11
42:24 44:9,13,23,24
45:2,20 46:3,14,18
47:10,14 49:10 53:7
53:13,16 55:18 58:6
60:7 61:7 64:12

66:24 72:19,22 74:16
74:18,21 75:15 76:17
76:20 83:17,20,23
84:1,21
national 10:15,16 11:8
11:10 12:1 13:13
17:19 19:4 20:16,17
20:19 22:8,14 27:16
42:10,18 45:6 47:24
48:1 50:10 54:25
60:24 68:4 75:2
76:23 78:23 82:10
83:1 85:5,8 87:8
nature 68:7
nearby 10:4
nearly 74:8
necessarily 21:22 65:15
necessary 73:10
need 4:23 17:13 19:8
24:20 41:2 62:1 64:5
68:16
needed 64:5
needs 24:7 26:17 43:17
79:3,22,22 83:12
87:14
never 4:11 72:4 75:9,14
76:5,6 78:14
nevertheless 62:6
next 11:2 34:24 44:11
53:15 61:9,10 83:19
85:6,11 87:17
nine 84:8 86:17
nobody 69:22
noncommercial 81:23
83:2
noncommercial-grou...
12:23 13:2 19:16
nonForest 50:3
normal 9:15
Northern 10:14 42:6
notably 55:7,8
Notary 88:3,13
note 26:19 37:16,19
72:6
nothing 8:12 42:24
44:18 49:10 53:13
54:13 61:15 67:17
75:15 81:15
notice 4:3 24:8 26:25
34:17,22 35:25 36:1
36:6,8 40:4 47:18
48:14 58:20 61:21
79:2 83:11
notices 46:24
November 88:9
number 2:2 11:21 12:4
13:8 15:6,22 17:11
18:3,9,14,20 19:2

25:3 34:2 36:22
87:11
numbers 17:1 39:17
76:3 77:9,13

O

oath 38:11,16 56:1
object 6:21 60:7
objection 6:25 17:12
27:5,21,22 45:21,23
45:24 55:16,18 64:12
72:17,20
objections 17:7,14
objects 58:2
obligation 53:21
observations 18:5
observe 13:17
obtain 87:13
obtained 41:12 77:2
78:24
obviously 22:24
occasions 55:4
occupancy 50:10 76:23
78:23
occupation 44:21
occupied 18:19
occurred 12:1
occurring 34:8 35:20
occurs 9:17 10:4,11
15:20 27:17
off 25:1 57:11 73:15
76:15,17 77:5
offense 82:16
offer 39:25
offered 32:12,14 33:18
office 31:1 33:8 85:3
officer 22:7,11 36:1
37:3,5,8,9,15,24
40:11,14,25 44:14
46:5,5,6 47:17 48:14
53:8 59:8,19,25
60:13 77:6 86:1
officers 13:13 32:21
33:3,4,20 34:19
36:11,17,19 37:1,19
38:6 39:11,14,23
40:1,18 45:17 46:4
49:21,22 51:4,16,18
52:23 54:24 55:3,5
55:10 56:18,24 57:14
59:5,11,15 70:11,12
70:14,20 74:3 80:12
83:24
officer's 37:7 58:24
official 3:7 23:18 64:17
officially 29:9
Oh 7:3 21:24 25:15
34:25 49:5 50:6

okay 4:2 5:3 6:2,12 7:2
7:4,18,22 8:5,7 9:4,6
11:20 15:10 17:15
19:18 21:10 22:14
24:21,23 27:19 28:7
30:2 34:24 36:15
38:13 39:21 41:7
42:25 45:20 49:11
50:8 51:3 53:4,14,18
53:24 54:2,6 55:9
58:17 61:5 62:18,19
66:23,25 67:4,23
71:10,11 72:21,24
73:17 74:16 75:16
76:12,13 81:17 83:14
83:24,25 84:6,16
85:21
Omapahele 10:15
once 6:5 28:8 34:15
41:19 67:8 69:16
one 4:9 5:8,19,19,22,22
11:18 12:10 13:1,25
16:4,5,7 22:16,17,19
26:8 30:25 31:16
32:25 33:7,15 35:13
35:14,17,18 36:10
38:19 40:9,12,16
42:11,18 44:3 46:24
47:18,18 48:14 51:18
52:19 53:19 56:13
58:24 67:5 68:13,15
68:20,21 69:7 70:17
76:6 84:4,10 87:4
ones 29:2
only 7:20 23:16 29:13
34:5,13 39:13 43:9
63:6 70:24 74:12
76:1,11,11 78:2 81:8
onto 51:19
on-site 13:11 31:5
34:11 36:11 73:13
operate 64:21,23 71:25
72:3
operating 64:1,10,19
65:4,6,12,16 81:10
81:10 86:14
operationally 39:13
operations 9:11
operative 64:6 77:14
opinion 30:21 64:13
opportunity 4:12 21:11
21:13 33:24 34:18
36:4 84:19
opposed 35:14 84:10
option 53:19
options 12:6
order 39:8 84:14 87:16
organization 83:7,8

organizational 13:16
organized 78:7
other 7:19 15:22 28:25
29:21,22 30:3 31:15
31:24 33:6 34:2,13
35:14 41:7 42:25
44:8 45:16 46:4,23
47:15 48:25 49:22,23
50:3 52:1,5 53:4
59:22 63:12 73:25
76:7,12 77:1 80:13
81:9 83:14 85:4
others 12:20 32:20
79:24
other's 7:9
out 7:10,11 9:8,11 11:7
12:1 15:14 19:17,25
20:1,3 28:13 35:23
36:23 37:22 40:18
41:2 45:18,21 48:20
50:10,22,25 51:1
60:14,15 64:1 65:1
69:6,9,11 73:21
74:10 77:22 84:14
outside 70:13
over 9:25 20:1 32:4
34:2,13 35:2 40:16
68:21 70:8 71:5,14
73:8 76:8 77:9
overhead 45:22
overseeing 66:10,12
own 28:11 39:24 64:23
65:19
o'clock 46:17

P

page 2:2 3:10,11 26:15
27:11
pages 23:16
pants 47:8
part 11:15 17:23,25
19:4 20:19 24:22
26:13,21 27:4 37:7
58:14 69:25 77:6
78:17 80:16 86:11
participants 10:2,17
13:10 15:21 16:14,20
28:19 39:14,19 42:23
43:13,13 58:11,15
79:3
participate 78:8 87:9
participating 40:7
particular 12:8 13:4
15:4,8,23 16:21
18:23 21:4 31:6 32:3
32:6 33:7,23 35:19
38:19,20 39:17 40:11
41:2 42:15 45:15

50:9 58:7 75:5
parties 7:24
parts 78:8
pass 36:12
past 10:6 29:18 41:12
63:14,25 65:1 66:1
75:12,25 80:25
patrol 8:19 18:1 36:21
36:22 45:17
patrolling 52:3
patrols 17:22,24 34:20
36:17 38:3
peace 14:15,17 28:15
28:15 68:24
peak 18:11
penalty 8:10 44:16
54:12 61:13 67:15
people 18:9,12 20:3
22:13 30:1 31:5,11
32:1 33:5,21 34:11
34:13,22 38:3 40:21
40:23 41:3 50:4,7
57:9 63:18,24 64:2,3
65:18,19 68:10,21
70:20 71:5,15,17,18
71:25 74:4,7,15 75:7
76:9 77:10 78:6,7,10
79:25 80:11 82:16
pepper 37:6,8 38:5
70:23
per 69:17
percent 42:21
period 86:20 87:7
perjury 8:10 44:16
54:12 61:13 67:15
permit 3:16 12:18,23
13:2,3,3 19:8,16
31:13 32:12,15,20
33:5,8,13,14,23
34:11 41:13,18 47:25
50:11 69:18,19,23,25
71:24 72:3,6 75:6,9
75:14,22 76:1,4,6,7
76:10,11,24 77:2,3
77:10 78:4,14,16,24
79:6 81:15,24 82:1,9
83:4 85:7,11 86:13
87:13
permits 30:24 81:10
permitted 22:18 30:22
43:10 63:6,8,12,14
72:2 73:13 79:3
person 7:17,20 30:7
40:9,12,16 50:21,22
50:23 51:23 59:7,23
68:14,20
personal 64:13 73:3,4
74:12 75:22 79:17

personally 84:9
personal-use 76:24
personnel 9:9 13:25
  15:14 38:9 39:11
  50:3 55:4 72:7 78:11
person's 80:7
pertains 17:3 27:15
phase 84:23
phonetic 7:20 8:8
  22:10 42:6,9 44:11
  46:5,6,7 47:1,2,17
  60:1 68:9,10 72:10
  72:11 73:5 82:19,21
  87:17
Photo 3:12,13,14,15,16
photograph 70:5 71:14
  71:16,23
photographs 70:3
  79:25
physical 58:14
physically 70:16
pick 10:24 41:2
picture 70:11,13 71:4
piece 72:9
pieces 68:15 71:22
pipe 51:1
pirate 14:8
Pitburger 42:6
pits 9:25 71:25 86:15
place 13:12 15:12,18
  16:1 20:15 33:22
  46:9 55:11,13 63:22
  65:16 73:15 87:4
placed 15:1 35:10
  58:15 74:14
places 80:14
Plains 42:5
plan 64:1,7,10,19 65:5
  65:5,7,9,12,16,21
planning 9:10
plans 65:7,15,16,19,20
  81:11
plan's 66:10
please 11:22 44:20
  46:22 54:11,16 61:17
  67:19 86:4
plots 42:12,13
plus 82:22
pocket 51:2,19 59:19
point 6:23 18:2,6 34:18
  45:21 46:18 55:17
  56:4,6 58:17 77:15
  78:25 81:4
pointing 60:14,15
points 38:6
police 14:16,18 70:20
policies 63:22
portion 24:15

portions 80:18
position 24:1 85:14
positions 58:1,5
possession 47:1
possession-of-mariju...
  47:20
possible 10:3 51:20
  74:10
possibly 50:7
Post 13:18
posted 17:6
power 68:20,21
practicing 58:12
pray 28:15 68:11 71:6
  71:10 73:21 80:1,15
prayer 28:25 61:2 68:5
  68:5,6 73:22 74:1,9
praying 29:15 71:15,18
  71:21
precedent 17:4
prejudicial 40:16
preliminary 4:7
preparation 81:21
present 12:21 14:13
  15:1 16:12,13 18:12
  46:7 47:3 50:4 52:9,9
  52:10,11 57:14 59:14
  82:16 83:1
pretty 4:10,10 6:24
prevent 40:15
prevents 40:22
previous 10:25
prior 12:12 48:19,19
pristine 81:2
private 30:15
probable 37:16,20,25
  40:4
probably 18:15 76:21
probation 85:1,3 87:5
  87:6
probative 73:18
problem 69:23,24
procedure 20:2
procedures 4:19 65:10
proceed 6:4 84:2
proceeded 19:14 34:7
proceeding 6:19
proceedings 6:4
process 69:25 81:15
processing 87:2
procure 56:18
produced 4:4 14:24
  15:19
professional 66:14,15
  88:2,12
prohibition 85:7
prohibits 76:22
pronouncing 74:22

proper 64:3
prosecution 4:13 5:19
  6:17 60:4 80:23
prosecution's 56:1
prosecutor 5:22 81:7
prove 55:23 73:6 79:22
  80:19,19 81:4
proved 80:17
provide 34:21
provided 32:24 41:25
  42:9,17 43:24 70:19
  70:22 78:12
provides 12:5 40:25
providing 9:9
proving 80:6
public 30:14 68:16
  80:15 82:13 88:3,13
pull 36:3
purification 13:21
purpose 25:16 45:7,9
  56:11,17 61:1 68:5,6
  71:19 78:2
purposes 4:7 16:24
pursuant 58:18 83:5
pursued 81:5,12
put 5:14,22 66:15 68:6
putting 70:15 80:9

_____

Q

question 4:18 17:11
  21:12 30:2 41:5
  58:16 59:2 60:12
  62:4,13 64:14 67:5
questions 4:7,9,10 21:9
  21:11,13 38:12 41:6
  41:8 42:25 43:2 44:7
  44:8 53:2,4 54:20
  58:23 61:3,6,7 62:11
  62:19 66:21,23 74:17
  74:19 75:18 76:12
quickly 70:4
quite 72:13

_____

R

race 40:17,21 41:3
Rain 83:8
Rainbow 9:20 10:7,23
  11:12 22:2,5,12
  24:25 27:16 28:10
  29:1 30:6,14 31:18
  33:17 41:12,22,23
  42:2,8,16 43:6 45:10
  48:7 56:19 58:10
  62:25 68:3,13 70:18
  75:2,7 77:6 81:12
  83:3,8 85:5,11 86:10
  86:11 87:12
Rainbows 28:11

Rainbow's 69:21
raise 8:9 44:15 54:11
  61:12 67:14
Ralla 22:9
Rallo 22:9
random 37:14 78:5
randomly 70:6
range 43:23
ranger 14:24 22:10
  77:1
rapidly 18:16
rather 30:14 85:24
Ray 72:11
reach 6:17
reached 81:12
read 24:14 28:6
ready 84:2
real 51:6 70:4
really 78:3 79:4 81:19
  84:22
reason 31:2,15 33:18
  82:25 86:25
reasonably 82:11
reasons 31:3,15,16,17
  39:21 40:16
recall 36:10,14 47:18
  59:25 63:21 77:12
receive 30:24 34:17
received 30:25 58:21
receiving 36:11
recently 63:9
recess 54:1,3,5 87:17
recognize 28:3
recollection 46:12
recommended 43:21
record 6:12 11:22
  15:25 16:25 17:5
  23:15 26:19 28:3,4
  47:5,11 54:7 63:7,9
recourse 34:14
Recross-Examination
  2:6 43:4
red 16:3 45:17
Redirect 2:5,8 41:10
  53:6
reduced 18:7
Reese 46:6
refer 14:17 35:13
Reference 3:2
referring 60:3
reflect 47:11
refrain 58:23
refresh 46:12
refuse 69:5
refute 55:25
refuted 80:24
refutes 58:24
regarding 9:24 31:6

regardless 73:12 81:3
Region 41:24
Regional 68:4
register 3:8 23:19,20
regs 22:25
regular 15:24
regulation 24:4,6 26:22
  26:25 81:24 82:17
  83:5
regulations 69:5,6,7,16
  69:17
rehabilitation 64:2,8
  65:5,13
rel 81:25
relevance 55:20 58:7
  60:8,13,18
relevancy 56:4 58:19
relevant 58:20 60:17
  72:25
religion 40:17,21 41:3
  81:6
religious 25:16,21
  55:22 58:12 68:11,19
  68:19,23 70:1 71:3
  73:2,7,9 79:15,23
  80:1,2 81:18 82:1,2,4
remain 36:6 53:22 62:2
  62:7
remember 50:21,22
  52:8,16
remind 85:24
reminding 38:11 55:2
removed 57:18 66:18
  87:11
repeat 21:18 22:3 33:1
repeated 24:20
repetition 28:1
Reporter 88:3,12
REPORTER'S 88:1
represent 30:7
representation 15:8
representative 72:15
represented 80:3
representing 69:20
represents 16:5
requested 32:20 41:19
required 78:24 83:5
requirement 40:19
  81:24 82:1
research 42:12,13
reseeded 66:18
reserve 17:7 76:15
reside 61:18 67:20
residence 54:17
resource 9:9,23 15:13
  42:12 43:15 55:3
  63:18,19,23,24 64:3
  64:11 76:11,11

Page 8

resources 81:1
respect 12:18 79:10
   84:23
respectfully 85:20
respond 33:7
responsible 80:6
restoration 55:23 64:3
   64:10 73:3 79:16
   81:19 82:5
restored 64:5
restrictive 81:6,14,25
restroom 54:2
result 78:19 79:6
results 76:2
return 84:10,12 86:9
   86:18,20
returned 31:20
review 49:2
reviewed 49:5 82:18
rifles 37:2 38:5
right 8:9 17:12 20:25
   21:6 24:20 30:7,19
   34:24 43:3 44:7,8,15
   46:1,2 52:18 53:22
   54:6,11 61:12 62:1,7
   62:14,16 67:7,14
   69:14 76:13 83:11
   86:23
rights 61:23
right-hand 15:4
road 16:18,21,22,22
   19:11 35:14 44:1,3
roads 16:8,10 43:19
   64:4
Rob 2:12 61:11,19
rode 15:15
role 21:22
roughly 57:24
Routt 13:13 17:19 19:4
   20:15,17 42:17 48:1
   54:24 60:24 75:2
   78:22 82:9,10 83:1
   87:8
row 47:9
rule 58:18 79:18
Rules 58:18
ruling 60:21
runaways 66:6
runs 13:9

───────── S ─────────

S 3:1
safe 39:15,17,20
safety 10:1 19:9,13
   31:5 35:15 36:20
   37:7,11 39:10,13,21
   41:17 42:21
same 19:21 32:3 69:14

73:15 78:1
Savoye 2:12 61:11,12
   61:19,21,23 62:23,23
saw 39:2 48:21 51:1
saying 31:10 52:17
says 23:20 24:4 26:13
   72:3
scare 74:6
scheduled 14:4,6
Scott 1:2 2:13,14,15
   4:4 67:21
scouts 11:7
search 59:22 60:4
searched 37:16 51:16
   51:21 57:3 59:17
   70:7
searches 37:14 38:5
searching 37:20
seat 8:14 44:10,20
   53:15 54:16 61:9,17
   67:1,19 76:13
seated 62:16
second 4:17 5:6 50:22
   76:18 80:5,5 81:4
   84:16 86:7
seconds 20:9
Section 76:22 82:5
Sections 82:11
see 15:9 16:3,5,19 24:3
   29:16 48:13 58:17,19
   60:9 66:10 70:13
   82:6 84:18 86:25
seeing 52:16
seeks 85:11
seem 26:8
seemed 77:17
seems 24:5
seen 29:4,8,19,21 30:2
   74:3 75:9,14 76:1
   78:6,14
select 11:9 50:25
selected 50:22
selection 11:10
selective 39:5
selectively 82:12
self-incrimination
   61:23 62:24
Sena 14:18
sense 26:4
sent 15:14 72:10
sentence 84:24 85:16
   85:22 86:11,19
sentencing 83:19,21
   84:3,18,23 86:5
separate 41:2 55:4
September 87:9
seriously 74:6
service 3:8 8:20 12:17

12:20 13:25 16:21
19:6 21:20 22:7
23:18 30:21 32:21
35:21 39:5,12 40:20
40:24 42:3 43:14
45:17 46:4 50:3
63:16 64:18,25 65:3
65:17 66:2 68:25
69:4,24 70:11,14
71:2,24 72:7 73:12
75:7 78:11,11 80:25
81:11 82:8 83:24
85:25
Service/Rainbow 22:22
set 4:7 6:10 9:24 10:1
   13:21,22,23 19:10,14
   35:19 77:18,21
Seven 57:16
several 6:15 31:3 68:12
   71:16,18
Shana 68:9
Shanti 14:17
shape 14:8
shift 58:1,4
ship 14:8
shooting 36:2
short 54:1
Shorthand 88:2,12
shotgun 37:4
show 15:7 23:15 69:12
   79:22
showed 29:23,24 33:21
   47:16 78:17 86:14
showing 14:19,25
shown 80:23,23
shows 63:9 80:1
sic 72:10
side 76:14
sight 50:5
sign 13:1 32:12,14 85:6
signed 69:19 72:7
significant 82:14
silence 28:17,21
silent 28:19 53:22 62:2
   62:7
similar 14:14
simply 63:16 77:3
since 12:15 45:12 63:2
sincere 58:12 79:23
   80:1 85:13
sincerely 73:7
single 70:12 80:12
sir 8:17 17:18 19:5
   20:24 22:20 27:15
   29:7 44:15,24 45:16
   46:8,13,20 47:7,17
   47:22 48:3,6,8 49:5
   49:20 50:14,20,24

51:6,10,14,17,20,22
51:24 52:2,6,8,12,17
52:24 53:1,11 66:25
   79:8
sit 9:1 51:8 57:25
site 3:5 17:8,10 27:13
   27:15 34:13 38:6
   43:24 44:1 64:3
   84:10 87:10
sites 43:18,21 66:19
   81:1
six 46:17 68:4 78:13
size 18:6,18 39:17
skills 66:15
skipping 28:9
slash 63:24
slew 25:22 26:3
small 29:25 71:21
smaller 11:5 15:1 29:2
   29:10,13
Smith 88:2
solemnly 8:10 44:16
   54:12 61:13 67:15
some 4:18,22 9:23
   16:17 22:8 25:1,4,20
   28:2 29:4,10,12 32:1
   33:4 35:24 41:17
   47:14,15 48:15 62:25
   70:10 86:15
somebody 78:12
something 38:23 39:2
   63:4
somewhere 57:16
soon 13:25
sophisticated 77:18,21
sorry 4:6 7:3 9:2,6
   26:12 28:8 32:7
   33:11 38:14 84:15
   84:19
sounds 34:4 67:12
source 10:4
sources 43:18
Sowka's 81:18
speak 68:14 72:14
SPEAKER 5:13,21
   6:21 7:6,16,19 20:11
   21:1 26:10 38:15
   44:12 49:8 53:25
   54:4 61:20 62:17
speaking 55:2 60:1
special 43:17 87:6
special-use 75:6 83:4
species 42:14
specific 29:5 65:21
specifically 40:20
   65:13 69:18
split 9:25
spray 37:6,8 38:5

sprayed 70:23
spread 36:23 77:22
spring 11:7,7,14
square 16:6,7 18:24,25
   18:25 77:23 78:18
squares 16:4
stack 67:9,9,9
stake 79:23 80:2
stand 9:1 52:13,17
   57:21,24 67:3 79:14
standing 50:7 70:14
stands 60:21
start 4:1 13:6 84:17
started 41:19 43:7 56:3
   69:5,7
starting 69:4
starts 6:19 13:9 29:9
   68:22
state 11:4 13:14 17:13
   20:22 41:25 44:20
   54:16 61:17 67:19
   69:18 74:9,10 75:3
   75:17 80:21,22 88:3
stated 64:18 65:4 71:19
   79:14
statement 21:12 52:22
   58:24,25 60:21 76:16
   79:9 84:19
statements 4:13 48:9
   48:25 56:1 70:10
States 1:2 4:4 72:11
   81:20 82:5 87:7
stations 13:22
statute 3:9 26:17
statutes 58:16
stay 73:25
stickers 4:20,22 5:2
still 34:20 60:21 77:10
stood 71:5
stop 51:7
stopped 56:22
storming 74:3 76:3
straighten 7:10,10
street 70:8
structure 13:16
stuff 65:20
sub 83:6
subcomponent 85:9
subject 34:22 36:6,7
   58:12,13
submitted 31:10,20,22
   31:24
substantial 55:24 73:8
   80:7,15
substantially 82:2
substantiate 55:25
successful 68:23
successfully 64:10

suggest 85:20
suggestion 56:6
suitable 42:1
sum 38:1
supervised 87:5
supervisor 31:12 66:14
Supp 82:19,20
supplies 56:15
supply 36:11 38:9,18
  38:20 56:9,12,13
  80:11
supposed 14:18
supreme 73:2 79:16
sure 5:7 20:10 23:4
  24:7,18 25:25 32:10
  45:25 46:15 49:2
  51:9,22 59:1 60:15
  61:16 67:4 79:20
surrounding 70:12
  80:11
suspend 86:19
swear 8:10 44:16 54:12
  61:13 67:15
swelled 77:9
system 12:9 13:23
  14:10 16:12,18 20:20
  77:21 78:23
systems 10:1 13:21,22
  16:16

---

**T**

T 3:1 42:13
Tackbrass 60:1
tactics 34:25 35:2,6,8
  36:15,16 38:1,2 39:5
  55:25 70:25 74:5,6,8
  76:2,2
Tactis 46:6
take 6:8 7:5 15:18 22:1
  24:8 26:3,24 35:1
  46:9 49:17 51:18,19
  54:1,3 55:11,13
  59:19 67:3 79:2
  87:18
taken 12:4 13:12 54:5
  73:15,16 79:11
takes 56:14
taking 15:12 33:22
  35:25
talk 32:2 35:9 46:19
  62:9,14 69:21
talked 41:17
talking 9:18,22 20:14
  29:15 60:1 68:22
Taps 73:5,6,10
target 40:21
targeted 58:13
targeting 38:8 80:10

---

team 8:21,24 9:7 17:21
  21:20 29:23 35:1
  45:10
tear 84:12
technicalities 6:15
techniques 80:13
tell 7:11 8:17 28:10
  34:4 56:24 68:17
telling 33:20
temptations 62:24
ten 36:17 38:3 57:16
  59:13 64:1 74:2
  80:12 83:11
ten-minute 87:18
terms 13:15
testified 60:15,17
testify 60:18
testimony 8:11 44:17
  54:12 60:19 61:13
  67:15 76:25 77:8
  78:21 79:24 80:24
  82:24
Thank 4:23 5:18 6:2,9
  9:5 17:17 20:25 21:7
  21:10 23:8,9 24:12
  24:23 26:6,7 27:1
  28:7,24 41:7 49:11
  51:15 53:12,14 54:4
  61:8 62:19 66:25
  73:20 74:16 75:16
  76:13 79:8 81:17
  83:13 85:21
Thanks 26:4 67:13
Thanksgiving 11:6
theater 14:7
their 9:15 25:19 28:14
  34:13 36:20,20 37:2
  37:3 39:24 40:21
  42:11 65:19 70:15
  77:20
themselves 14:16,18
  80:14
thing 5:9 41:18 80:5,5
things 6:5 39:12 64:4,5
  64:25 66:4 70:18
  77:18 79:21 85:23
  86:6,16
think 24:8 25:18 28:22
  32:1 58:6 61:22
  72:19,22 74:5 77:22
  80:1 81:19 82:1,10
  82:17,23 84:23 85:14
  85:16 86:10
thinks 73:17
third 10:10 21:24,25
  22:2,16,17 59:4
  86:13
though 4:15 27:25

---

72:14 74:4
thought 5:18
Threatened 42:14
threatening 52:23
three 18:25 42:17,19
  43:9 46:3 48:19
  49:22 55:7,8 57:8,10
  57:11 63:6,8 81:10
  84:23 86:6
through 6:17 11:9,17
  11:19 13:9,24 14:3
  29:24 35:11,18 36:12
  39:23 40:2 44:2,4,6
  45:18 66:13 68:22
  70:3,4 73:9,18 74:3
  76:3 82:23 84:8
throughout 11:5 12:25
  14:2 41:25 50:7
  71:21 73:22
thrown 69:6,9,11
ticket 6:16,18 7:23,23
  34:5 36:17 38:3
  39:24 40:5,9,12,16
  46:11 47:20,21,23,24
  48:11,13,15,18,22
  49:2,4 50:8,9,12 53:9
  58:8 78:19 79:5,6
  86:1
ticketed 36:13 50:15,23
  72:8 75:24
ticketing 39:3,5,8,20
  39:22 51:5,12 70:12
tickets 7:9 8:2 35:6
  47:4,15 80:14
tie-dyed 47:8
Tim 24:8 8:8,19 76:9
time 4:1,2 5:9 6:8 14:2
  18:2,6 19:25 23:1,21
  24:10 25:22 26:5
  28:19 31:25 32:12,14
  42:2 46:9,24 48:2,10
  48:14 49:21,24 50:5
  50:11 51:15 52:2,3
  52:12,16 56:8 58:2
  59:11,17 60:5 62:9
  62:14 69:14 76:5
  87:19
timeliness 31:4,9 32:4
today 12:13 13:4 46:7
today's 83:12
together 25:16 68:11
  68:11,23 71:6
told 78:10
top 15:4 23:20
topic 30:19
topography 19:3
total 18:25 86:17 87:3
trade 14:9,10

---

tradition 30:14
traffic 35:11,18 36:10
  37:12 38:3 80:10
trail 16:12,16 66:14,17
trails 9:24 16:17 64:4
  66:16,18 77:22 78:1
training 40:19,22,25
  41:1
transcribed 88:5
transcript 88:6
transcription 1:1 88:6
transportation 12:6
trash 66:17,18
travel 16:23
trees 13:8 45:19
trenches 9:25
trial 4:7 21:19 39:2
  79:18
tribal 42:4
Tribe 42:6,6
tribes 42:5
tried 32:2
trip 56:17 61:1
Triplet 7:20
troops 74:2
trouble 55:19
true 38:8 88:6
truly 15:10
truth 8:11,12,12 44:17
  44:18,18 54:13,13,14
  61:14,14,15 67:16,16
  67:17
try 9:12 14:15 28:18
  56:5
trying 26:20,21
turn 33:24 34:18 36:4
  69:1
Twain 22:7
twice 69:6
two 4:9 6:5 10:12 16:6
  18:24 31:3 50:17,18
  59:4 71:22 72:7
  77:23 79:21 80:18
  85:15,23 87:11
two-way 70:25
type 25:20 35:24
types 68:8
Typically 63:25 65:12

---

**U**

Uh-huh 4:15 61:24
unanimous 79:17
unarmed 70:12
unattended 72:4
unconstitutional 69:10
under 8:10 38:11,16
  44:16 54:12 56:1
  61:13 67:14 70:22

---

understand 21:3 27:25
  53:22,23 60:20 62:1
  62:7,8,24 67:6 86:3
understanding 10:22
  12:16
Understood 65:25
undertake 19:7
UNIDENTIFIED 5:13
  5:21 6:21 7:6,16,19
  20:11 21:1 26:10
  38:15 44:12 49:8
  53:25 54:4 61:20
  62:17
unique 68:12
unit 13:19 14:14 15:14
United 1:2 4:3 72:11
  81:20 82:5 87:7
units 37:17,23
unless 69:19
unlike 68:17
unsupervised 85:2 87:5
until 6:23 20:6,7 75:23
  85:5 87:9
use 13:24 16:18,20,22
  35:5 36:24 37:6 38:4
  38:5 47:24 50:10
  54:2 65:7 73:4 76:22
used 35:2 64:7 65:11
  66:14 73:3 74:5 76:3
  79:17 80:13
using 35:7 40:15
usually 11:14
U.S 8:20 82:18,19,20

---

**V**

V 1:2
value 73:18
van 52:9,10 60:10
various 9:9 11:8,18
  12:21 14:7 80:13
vehicle 17:22,23,25
  36:12 37:16,18 38:21
  56:9,12,21 57:2,9,19
  60:2,5 69:2
vehicles 37:14 38:9,18
  80:11
verbal 19:18
verbally 20:3
verdict 6:17
version 15:1 24:3
versus 4:4 82:18,19,20
very 4:17 8:4 27:17
  28:2 54:3 58:22 59:3
  60:22 61:8 65:22
  68:12 72:13 73:18
  74:6,8 80:16 85:14
very-much 64:17 65:2
via 58:16

---

vicinity 54:24
victim 87:2
view 81:15
views 70:1
Village 13:18,19
violated 82:6
violation 4:3 34:17,22
35:25 36:1,6,8 40:4
46:23 47:18 48:14
51:25 52:4 58:20
84:11
violations 84:8 86:17
87:2
Virginia 10:16
Vision 11:1,2
volunteer 70:18
vote 79:17

___ W ___

wait 4:21
walk 37:18 39:23 40:2
walked 70:24
walkie-talkies 13:24
walking 14:2 16:14
37:22,25
wall 15:2,3
want 6:7 49:16 62:13
62:14
wanted 7:17 24:2 26:18
33:5 48:13,15,17,21
49:2
wants 7:20
war 68:19
warming 71:25
warn 34:22
Warner 73:5,6,10
warning 75:23
washing 13:22
wasn't 52:14 79:3
wasted 81:1
water 10:4 13:21 43:18
way 7:13 34:5 44:5
51:11 76:7 77:18
weapon 37:5 52:25
website 3:4 11:17,24
12:5,9 13:7 64:24
77:19
websites 11:18 12:10
week 11:15 64:1
Weese 46:6,6,7
welcome 9:1 12:5
welcomehome.org 3:4
11:18,24 27:12 64:22
73:16
well 6:23 8:4 10:2
16:22 19:18 22:1
24:16,16 28:4 39:21
51:17 52:14 56:3

58:22 59:3 60:22
63:13 65:22 78:25
80:13 84:13,20
well-being 36:20
went 37:22
weren't 32:23 52:12
63:17
west 10:16 16:7 18:25
we'll 4:21 21:12 76:14
76:17
we're 20:13 24:10 26:3
34:24 35:9 53:8 54:6
55:2,9 87:16,17
we've 20:14 71:1 84:13
whatsoever 77:1
while 28:19
whole 8:11 44:17 54:13
61:14 67:16 69:20
wholly 86:10
wife 46:25 49:19 50:19
52:21 59:8
wish 62:9 76:15
withdraw 39:22 41:4
56:6
withdrawn 39:9
witness 6:15 8:13 9:7
21:9,11,12,14 41:8
44:11,19,22,23 46:1
46:16 49:12 51:21
52:4 53:5,15,20,21
53:23 54:8,15,18
55:17,24 60:14,16,18
61:9,16,19 62:4,8,12
62:15,18,20 64:16
67:2,7,21 79:14
witnessed 28:24
witnesses 53:17,19,24
56:2 82:24
witness's 60:14,19
woman 49:18 50:18
52:21 70:22
wondering 4:12
woods 50:7
word 65:9
words 28:11 74:1
work 12:22 66:15
worked 64:1 65:1
workshops 14:9
world 78:8
worry 6:8 67:13
worthy 72:14
wouldn't 28:1 51:11
write 47:21 48:13,15
48:17,22 49:1 71:11
writing 31:17 47:14,18
written 46:24 47:4 53:9
53:9
wrong 60:16

wrote 47:20,23 48:10
49:1

___ X ___

X 2:1 3:1

___ Y ___

yard 48:20
Yeah 5:13,24 28:18
29:4 35:15 49:1
52:16 63:15 64:23
65:2 74:18
year 10:10,11 11:5
13:1 14:8 16:2 17:20
18:2 21:24,25 22:2
25:7,11,11 31:14
41:23 42:8,14,16
43:23 44:1 55:12
70:19 73:1 78:2,2
79:15 81:8,8 85:1,4
85:11 86:8,9 87:7
years 10:13 29:18
41:15 43:9 63:3 64:7
68:4,23 78:13 81:9
81:10
year's 10:25 11:2 12:19
12:22,24 43:12 85:6
87:5
young 70:22

___ $ ___

$10 87:2
$100 86:24
$135 87:3
$25 87:1
$5,000 85:19
$500 85:20

___ 0 ___

00:06:06:24 87:19

___ 1 ___

1 3:3 5:15 11:21 17:1,3
17:9,11,13,15 18:13
19:21 53:10 58:21
77:7 78:6 83:6 85:11
87:9,14
1st 13:9 18:15 29:8,16
29:22 30:3,4 49:16
59:6 60:11 72:25
75:1
10K 76:22
10,000 10:21 18:16
71:5,15 77:9,14
82:16
11:00:06:01 4:1
12 50:6,15 74:2
12th 17:21 29:24

13 41:25 70:11
13th 13:11 17:22,25
18:4 29:25
14-foot 51:7
15 20:9 50:6,15
15,000 18:12 77:13
16 36:17 38:3
17 3:3,3,4,4,5,5
18 70:23
1800 46:16,16
1972 43:8
1977 82:19
1980 63:2
1984 69:4
1993 22:22 69:14 79:16
1995 24:4
1998 22:6,23 82:21
1999 82:20

___ 2 ___

2 3:4 5:15 12:3,4 13:8
17:1,4,13,15 78:7
2d 82:20
2nd 30:4
20 22:12
20,000 10:19
2000 82:6
2003 41:16 43:11
2004 10:14,17 25:11
41:16,23
2005 10:15,20 41:16
42:8
2006 15:5 16:2 18:13
53:12 58:21 75:1
83:6 87:9 88:9
2007 87:14,15
21 2:5
21st 55:12
22nd 73:1
23 3:7
24 3:7
24th 71:18
251 23:14 26:13,14,21
81:25 82:12
26 3:9 63:3
261 23:14 81:25 82:11
82:17
261.10 83:6
261.10k 52:5 87:13
26112 84:8
27 3:9,10,10,11,11

___ 3 ___

3 3:5 5:16 14:20 15:6
15:10 17:1,13,15
18:20 19:2 48:5
77:24
3d 82:21

3rd 15:5
30 22:12
35 68:23 81:9
351 82:21
36 26:21 81:24 82:17
83:5
36CFR251 78:25
36CFR261 76:22 82:6
36CFR261.10k 53:9
78:24

___ 4 ___

4th 3:14 18:11,16,16
20:7 28:12 29:22
30:3 68:5 71:5,15
77:12
4,000 20:1
402 58:18
41 2:5
42 82:5
43 2:6
45 2:7 57:24
49 2:8

___ 5 ___

5 41:24
500 55:14
500.1 19:10
505 55:14
505.1 16:19 19:10
520 16:22
520.1 16:22
53 2:8
54 2:11 82:20

___ 6 ___

6th 88:9
6/29/06 72:7
6:00 46:17
62 2:12
68 2:14

___ 7 ___

7th 13:10 29:19,22
30:3
70 3:12,13 42:21
71 3:14,15,16
72 3:17
73 3:12,13,14,15,16,17
74 2:14 18:3 31:5 76:9
83:3
75 2:15 31:11 34:11
79:3
76 2:16
79 2:17

___ 8 ___

8 2:4

**80** 73:2
**84** 22:24 69:7,9
**88** 22:24 69:11
**892** 82:21

---
**9**
---

**903** 82:20
**920** 82:19
**988** 82:18

Javernick & Stenstrom, LLC
3131 South Vaughn Way, Suite 224, Aurora, Colorado  80014  (720) 449-0329  FAX (720) 449-0334

# TRANSCRIPT OF CD

RE:  CD Transcription of United States of America v. Scott Sowka,
     F4067046

The original transcript in the above-named case was delivered to
<u>HABIB NASRULLAH, ESQ.,</u> on approximately <u>NOVEMBER 6, 2006</u>.


Dated at Aurora, Colorado, this <u>6th</u> day of <u>November, 2006</u>.

Original:  Attached to original transcript

## J A V E R N I C K
## & STENSTROM • LLC
*certified shorthand reporters*

*3131 South Vaughn Way, Suite 224 • Aurora, Colorado 80014 • (720) 449-0329 • Fax (720) 449-0334*

000112